Marc S. EASTON, Appellant

v.

Warden Troy WILLIAMSON.

No. 07–3845.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 28, 2008.

Filed:  March 5, 2008.

---

Marc S. Easton, Lewisburg, PA, pro se.

Kate L. Mershimer, Office of United States Attorney, Harrisburg, PA, for Troy Williamson.

Before: SLOVITER, FISHER and HARDIMAN, Circuit Judges.

## OPINION

PER CURIAM.

Marc S. Easton appeals from the September 7, 2007, 2007 WL 2670281, order of the United States District Court for the Middle District of Pennsylvania dismissing his petition for writ of habeas corpus under 28 U.S.C. § 2241. For the reasons that follow, we will summarily affirm the order of the District Court.

Easton, an inmate at the United States Penitentiary in Lewisburg, Pennsylvania, filed his § 2241 petition in August 2007. In it he states that, in 2000, he pleaded guilty to five counts of unarmed bank robbery in the U.S. District Court for the Northern District of Ohio. That court sentenced him to a term of imprisonment of 160 months and restitution in the amount of $38,872, payments of which could be made at any time of imprisonment, but once out of prison, Easton would be required to pay not less than fifteen per cent of his gross monthly income to restitution. Easton claims that the sentencing court violated the Mandatory Victims Restitution Act ("MVRA") by failing to structure the schedule of payments according to 18 U.S.C. § 3664(f)(2)(A)–(C).

On review of his habeas petition filed in the Middle District of Pennsylvania, the District Court concluded that Easton's claim was not cognizable under § 2241. The court instead decided that the claim constituted an attack on his conviction and sentence which would be more appropriately raised in a motion under 28 U.S.C. § 2255, and it further found that Easton had not demonstrated that a motion under § 2255 would be an "inadequate or ineffective" remedy for relief under the circumstances.

Summary action is warranted when "no substantial question" is presented by the appeal. See 3d Cir. LAR 27.4, I.O.P. 10.6; Cradle v. U.S. ex rel. Miner, 290 F.3d 536, 539 (3d Cir.2002). After reviewing the record, we conclude that there is no substantial question presented by Easton's appeal and will summarily affirm.

We agree with the District Court insofar as it concluded that Easton's claim does not fall within the purview of § 2241, because he does not challenge the execution of his sentence, but rather, he challenges the failure of the sentencing court to follow the strictures of the MVRA. See, e.g., Coady v. Vaughn, 251 F.3d 480, 485–86 (3d Cir.2001) (federal prisoners' claims involving execution of sentence are cognizable under § 2241). The District Court lacked jurisdiction to entertain the claim, and we will affirm on that basis.

We disagree with the District Court's conclusion that Easton must necessarily raise his claim in a motion under 28 U.S.C. § 2255. Ordinarily, challenges to a restitution order are not cognizable under § 2255. See United States v. Kramer, 195 F.3d 1129, 1130 (9th Cir.1999) (collecting cases). But see Weinberger v. United States, 268 F.3d 346, 351 n. 1 (6th Cir.

2001) (restitution order may be challenged in § 2255 based upon a meritorious ineffective assistance claim). We express no opinion as to whether Easton may challenge his restitution order through some other procedural mechanism in the sentencing court.

We will summarily affirm the order of the U.S. District Court for the Middle District of Pennsylvania.